Opinion
LIU, J.
Defendant was charged with sexually molesting two victims. A jury convicted defendant of some counts involving one victim while deadlocking on all counts involving the other victim. Nevertheless, the jury returned a true finding on a “One Strike” allegation that defendant had committed offenses against multiple victims. (Pen. Code, § 667.61, subds. (b), (e)(4); all further statutory references are to the Penal Code.) Believing the jury’s true finding was made in error, the trial court instructed the jury on the law and ordered further deliberations. When the jury quickly returned, the trial court did not ask for or receive a verdict from the jury. Believing the jury had again erred, this time by making a not true finding, the court gave a lengthy comment with additional instructions and again ordered further deliberations. The jury then returned a third time with a blank verdict form and indicated it had deadlocked on the multiple victim allegation. The trial court declared a mistrial, and defendant was retried. A second jury convicted defendant of counts involving the other victim and found true the multiple victim allegation. The issue presented is whether defendant could be properly retried on the multiple victim allegation.
Numerous courts have found improper a trial court’s good faith inquiries into apparently inconsistent verdicts. In the present case, the trial court tried to steer the first jury toward the “correct” outcome on the multiple victim allegation. In so doing, the trial court departed from the procedures carefully prescribed by the Legislature for receiving and recording a jury’s verdict. However, because the first jury had no authority to decide or even to consider the multiple victim allegation in the circumstances here, the jury could not have returned any valid verdict on that allegation. Thus, retrial on the multiple victim allegation was not barred by double jeopardy.
*526 I.
An information charged defendant with committing various sex offenses against two minor victims, J.R. and Z.C., with nine counts involving Z.C. and four counts involving J.R. The information also alleged, pursuant to the One Strike law, that defendant “in the present case committed [a specified offense] against more than one victim.” (See § 667.61, subds. (b), (e)(4).) Z.C. was defendant’s biological daughter, and J.R. was the daughter of defendant’s wife. They all lived in the same household at the time of the alleged offenses. There was no allegation in the information or any evidence at trial that defendant committed sex offenses against anyone other than Z.C. and J.R.
The trial court instructed the jury on the One Strike allegation as follows: “If you find the defendant guilty of two or more sex offenses as charged in Counts 1, 2, 6, 7, 8, 9, 10, 11, 12 and 13, you must then decide whether the People have proved the additional allegation that those crimes were committed against more than one victim.” The jury deliberated for about a day. It then informed the trial court that it had reached a verdict on three counts but was deadlocked on the remaining counts. The trial court brought the jury into the courtroom, and the foreperson, Juror No. 8, said the jury had reached a verdict on counts 10, 11, and 12, all of which involved J.R. After inquiring about the numerical split of the jurors on the 10 remaining counts, the trial court polled the jury, and each juror agreed that further deliberations would not assist them. The trial court briefly discussed the matter with counsel and then decided it would receive the jury’s verdicts as to the three counts involving J.R. and accept that the jury was deadlocked on the remaining counts.
After receiving the verdict forms, the trial court called counsel to sidebar and informed them that the jury had convicted defendant on counts 10, 11, and 12, but had found true the One Strike allegation that defendant committed offenses against more than one victim. Because the three counts on which the jury convicted defendant involved only a single victim, J.R., the trial court questioned whether the jury could find the multiple victim allegation true and decided to inquire whether “this is what they want to do.” The following transpired:
“The Court: Juror Number 8, I have a question. Based upon your verdicts that I’ve taken a look at, as to Counts 10, 11, and 12, you also signed a true finding on the special allegation, which calls for the offenses to be committed against more than one victim. Is that what you wanted to do?
*527 “Juror No. 8: No, sir. I thought it was one or more counts.
“The Court: No, it has to be against one or more victims. With that in mind, what I am going to do, I am going to hand this form back to you. I’m going to ask the jury to go back in, and if you did not mean to find that as true, because I’ve just explained it to you, to make sure that that reflects your verdict. Once you’re done, you are done with that, come back out.
“If it does, that’s fine. You have to go back in the jury room. . . . Why don’t you go ahead back in at this point. I think there may have been a misunderstanding.”
The jury went back to the deliberation room and returned in five minutes. At that point, the trial court again called counsel to sidebar and said, “I think I can guess what they have done. They have gone in; they signed it ‘not true finding.’ The problem is that’s not what they should have done. ... [f] It will be double jeopardy. Otherwise, the truth is if they are hung, the Court should not take any verdict on that Count because it’s inappropriate.” Defense counsel said, “Do you want to look and see what they did first?” The court said, “I think what it is, since they are hung, we probably should not enter a finding on that at this point.” The court then addressed the jury as follows:
“The Court: Okay. Ladies and gentlemen, I have given this some thought. Since you are unable to arrive at a decision on some of the counts, it is my belief that you should not be making a finding on that allegation unless two different victims were named.
“Now, we know what the verdicts are. You signed them, and I have read them, and counsel is aware of it. It appears to me the appropriate thing to do is—as with the other charges, is to not enter a finding. Since you are unable to arrive at a verdict, you can’t find that to be true unless your belief is unanimously—if unanimously you believe not just as to the counts that you return but the entire case that there is not more than one victim.
“I mean, technically, you could come to that finding without arriving at the other counts. I think legally they could, but you would have to make a finding unanimously that there is only one victim. If you are not able to do that . . . then what you should do is simply not fill in that form.
*528 “That’s correct, if you believe unanimously that that finding is not true, it’s not based on the three verdicts that you returned, it’s based on the entire case because you are unable to arrive at a verdict on many of the counts. . . .
“Let’s assume for a moment you had arrived at verdicts, and the verdicts named more than one victim, that’s all I could say, you then would have to make a determination whether this allegation was true or not true. The problem is by signing that verdict form, you still have counts where you have been unable to arrive at a verdict, and those verdict forms do name more than one victim.
“So I sort of, I don’t want to tell you what to do. I am sort of giving you what I believe the law require[s]—You have three options: You could find it to be true, which at this point you originally signed, but you have agreed it was a mistake based upon a misunderstanding. I think I may have misled you when I sent you back out as to . . . what your options were.
“Do you understand now what your options are? I see a lot of jurors nodding their heads you don’t. There is a lot of counts that are still outstanding.
“Juror No. 9: Correct.
“The Court: I think legally there may be some problem, but I don’t want to tell you that’s the law because I am not sure you are making a finding that there is not more than one victim in this case; yet you haven’t decided all the counts.
“That finding does not apply just to the three counts that you decided; it applies to the entire case. If you are unable—I don’t want to say anything more on that finding. I think you have to go in and discuss that.
“A lot of jurors are nodding their heads, and I think I know—Juror No. 8, you seem somewhat confused. That finding applies when the entire case has been decided, if you can, but what I am saying is there is a lot of counts you did not decide.
“Juror No. 8: Correct. Okay.
“The Court: I want you to go back. I don’t want to say anymore. When you’re done—go in, take as much time as you need. You let us know. . . . You retire and continue your deliberations. I am not comfortable saying anything more about it. I think I have explained it to the satisfaction where enough jurors could perhaps guide the discussion. Then we will just see where you stand.”
*529 The jury went back to the deliberation room and returned a few minutes later, at which point the trial court noted “[f]or the record” that “the jurors questioned the clerk as to whether they could leave a form blank and could they have a fresh form which was sent in to them . . . .” The trial court then polled the jury, and all jurors agreed they wanted to leave the form blank. The trial court accepted the guilty verdicts on counts 10, 11, and 12, and declared a mistrial as to the remaining counts and the multiple victim allegation.
Subsequently, the trial court empanelled a second jury, and that jury convicted defendant of the nine remaining counts involving Z.C. and found true the multiple victim allegation. Count 13, which involved J.R., was not retried. The trial court sentenced defendant on counts 1 and 10 to two consecutive terms of 15 years to life (one term for each victim) pursuant to the One Strike law, plus a consecutive term of 53 years as to the remaining counts.
On appeal, defendant argued that federal and state double jeopardy principles barred retrial on the multiple victim allegation. Defendant cited section 1161, which provides in relevant part: “When there is a verdict of conviction, in which it appears to the Court that the jury have mistaken the law, the Court may explain the reason for that opinion and direct the jury to reconsider their verdict, and if, after the reconsideration, they return the same verdict, it must be entered; but when there is a verdict of acquittal, the Court cannot require the jury to reconsider it.” According to defendant, the trial court properly asked the first jury to reconsider its initial true finding on the multiple victim allegation because that finding appeared inconsistent with the jury’s other verdicts convicting defendant of counts involving only a single victim. However, defendant argued, once the jury returned the second time with a not true finding, as the trial court assumed the jury had, section 1161 required the trial court to accept that finding.
In her brief in the Court of Appeal, the Attorney General conceded that the jury had returned the second time with a not true verdict as to the multiple victim allegation. However, the Attorney General argued that the trial court properly directed the jury to reconsider this finding as it was inconsistent with the jury’s other verdicts. She further argued that because the jury ultimately revealed that its “true intent” was to make no finding, “no double jeopardy issues were presented during the retrial.”
A divided Court of Appeal agreed with defendant. The majority reasoned that the trial court was obligated under section 1161 to accept the jury’s second finding, whether the finding was true or not true, and that double jeopardy principles barred defendant’s retrial on the multiple victim allegation. Thus, the Court of Appeal reversed the second jury’s true finding on the *530 multiple victim allegation. Judge Kumar, sitting by assignment, dissented on the ground that “no verdict at the first trial was ever taken or recorded on the allegation” and that the first jury could not have made a finding on the multiple victim allegation since it did not reach a verdict on counts involving Z.C.
We granted the Attorney General’s petition for review and now reverse.
II.
We begin by addressing the primary question addressed by the parties and by the Court of Appeal below: whether the trial court departed from the procedures established by the Legislature for receiving and recording a jury’s verdict. We then consider whether the constitutional prohibition on double jeopardy precluded defendant from being retried on the multiple victim allegation. As we explain, if the first jury had possessed authority to consider the enhancement allegation, any verdict it might have returned after its second deliberation should have been received and recorded by the trial court. But because the jury had no authority to consider the enhancement allegation after it deadlocked on the counts involving Z.C., no valid verdict could have been rendered, and thus double jeopardy did not bar retrial on that allegation.
A.
The Legislature has set forth in prescriptive detail the procedures that trial courts must follow in receiving a jury verdict. Section 1147 provides that “[wjhen the jury have agreed upon their verdict, they must be conducted into court by the officer having them in charge.” Section 1149 provides that “[wjhen the jury appear they must be asked by the Court, or Clerk, whether they have agreed upon their verdict, and if the foreman answers in the affirmative, they must, on being required, declare the same.” Section 1161, as noted, provides that “[wjhen there is a verdict of conviction, in which it appears to the Court that the jury have mistaken the law, the Court may explain the reason for that opinion and direct the jury to reconsider their verdict, and if, after the reconsideration, they return the same verdict, it must be entered; but when there is a verdict of acquittal, the Court cannot require the jury to reconsider it.” Section 1163 provides that “[wjhen a verdict is rendered, and before it is recorded, the jury may be polled, at the request of either party, in which case they must be severally asked whether it is their verdict, and if any one answer in the negative, the jury must be sent out for further deliberation.” And section 1164, subdivision (a) provides that “[wjhen the verdict given is receivable by the court, the clerk shall record it in full upon the minutes, and if requested by any party shall read it to the jury, and inquire of them whether it is their verdict. If any juror disagrees, the fact shall *531 be entered upon the minutes and the jury again sent out; but if no disagreement is expressed, the verdict is complete . . . .”
These provisions are intended to reduce the likelihood of a trial court unduly, even if inadvertently, influencing the jury to reach a particular outcome. (See People v. Guerra (2009) 176 Cal.App.4th 933, 943 [98 Cal.Rptr.3d 175] (Guerra) [discussing risk of jury coercion “[g]iven the formality of the setting of a superior court, over which the trial judge presides in a commanding display of authority”]; Bigelow v. Superior Court (1989) 208 Cal.App.3d 1127, 1134 [256 Cal.Rptr. 528] (Bigelow) [inferring from the statutory scheme the “basic principle!]” that “a trial court may not coerce a jury by rejecting its verdict [of acquittal] and requesting it to continue deliberating”].) The mechanical, prescriptive character of the process for eliciting and receiving a jury verdict reflects the Legislature’s judgment that the risk of jury coercion outweighs the risk of jury error. The procedural requirements set forth in the statutory scheme apply regardless of whether a reviewing court can discern that there was no actual coercion of the jury by the trial court. The requirements are premised on the notion that the risk of coercion is enough to warrant strict adherence to clear and detailed procedures for receiving a jury verdict.
Here, the trial court departed from these procedures. Had the jury been properly authorized to return a verdict on the multiple victim allegation, sections 1147 and 1149 spell out what was supposed to happen when the jury completed its deliberations the second time. As noted, section 1147 says: “When the jury have agreed upon their verdict, they must be conducted into court by the officer having them in charge.” And section 1149 says: “When the jury appear they must be asked by the Court, or Clerk, whether they have agreed upon their verdict, and if the foreman answers in the affirmative, they must, on being required, declare the same.” Thus, when the jury returned to the courtroom the second time, proper adherence to the statutory procedures would have led to the jury’s declaration of its verdict. Having directed the jury to reconsider its initial verdict of conviction, the trial court could not again order further deliberations even if the court again believed the jury had made a mistake. Section 1161 makes clear that “if, after the reconsideration, they return the same verdict, it must be entered; but when there is a verdict of acquittal, the Court cannot require the jury to reconsider it.” (§ 1161.) At that point in the process, a court may poll the jury at either party’s request. If any juror says that the verdict does not reflect his or her true intent, the court may send the jury back for further deliberations with additional instructions as the court deems necessary. (§§ 1163, 1164, subd. (a).) But no provision of the statutory scheme permits a court, after the jury’s second deliberation, to refuse to hear a verdict it believes to be erroneous or to direct the jury to deliberate further without the declaration of one or more jurors that the announced verdict is in error.
*532 We recognize that there is case law permitting a trial court to clarify an “ambiguous” verdict. For example, appellate courts have held that if a jury returns a verdict finding the defendant guilty and not guilty on the same count, the trial court may request clarification. (See People v. Keating (1981) 118 Cal.App.3d 172, 182 [173 Cal.Rptr. 286]; People v. Mestas (1967) 253 Cal.App.2d 780, 787 [61 Cal.Rptr. 731].) Appellate courts have also held that a trial court may seek clarification where a jury finds the defendant guilty of a greater offense but not guilty of a lesser included offense. (See People v. Caird (1998) 63 Cal.App.4th 578, 589-590 [73 Cal.Rptr.2d 799]; People v. Davis (1988) 202 Cal.App.3d 1009, 1014 [249 Cal.Rptr. 198].) In these cases, asking the jury to clarify its verdict did not contravene the procedural requirements of the statutory scheme because it was not possible to understand whether the jury had actually convicted or acquitted the defendant of the specified counts. Clarification was necessary to determine whether there was an intelligible verdict at all.
But the trial court in this case did not attempt to clarify an unintelligible verdict. Whatever finding the jury might have returned following its second set of deliberations, there is no reason to think the trial court would have been unable to discern what the jury’s finding was. A verdict of true or not true on the special allegation would have been inconsistent with the jury’s findings on the substantive counts, but it would not have been unintelligible in the way that a finding of guilt and acquittal on the same count is.
Mere inconsistency does not provide a valid reason for courts to reject a jury verdict. As the high court explained in United States v. Powell (1984) 469 U.S. 57 [83 L.Ed.2d 461, 105 S.Ct. 471] (Powell): “[A]n individualized assessment of the reason for the inconsistency would be based either on pure speculation, or would require inquiries into the jury’s deliberations that courts generally will not undertake. . . . But with few exceptions, [citations], once, the jury has heard the evidence and the case has been submitted, the litigants must accept the jury’s collective judgment. Courts have always resisted inquiring into a jury’s thought processes, [citations]; through this deference the jury brings to the criminal process, in addition to the collective judgment of the community, an element of needed finality.” (Id. at pp. 66-67.) For this reason, our courts have consistently held that “[a]s a general rule, inherently inconsistent verdicts are allowed to stand.” (People v. Avila (2006) 38 Cal.4th 491, 600 [43 Cal.Rptr.3d 1, 133 P.3d 1076]; see id. at pp. 600-601 [discussing Powell with approval]; accord, Bigelow, supra, 208 Cal.App.3d at p. 1136; Guerra, supra, 176 Cal.App.4th at p. 944; People v. Espiritu (2011) 199 Cal.App.4th 718, 727 [130 Cal.Rptr.3d 917].)
Thus, apart from the limited circumstance specified in section 1161— where “it appears to the Court that the jury have mistaken the law . . .” in *533 initially rendering “a verdict of conviction”—a trial court may not decline to accept a jury verdict, or refuse to hear the verdict, simply because it is inconsistent with another verdict rendered by the same jury in the same case. Importantly, this is not some odd quirk of our justice system. “ ‘Jury decision-making is designed to be a black box: the inputs (evidence and argument) are carefully regulated by law and the output (the verdict) is publicly announced, but the inner workings and deliberation of the jury are deliberately insulated from subsequent review. . . .’ [Citation.]” (Guerra, supra, 176 Cal.App.4th at p. 942.) A trial court’s obligation to accept a jury verdict even if inconsistent with the jury’s other verdicts is a corollary of these principles. (Id. at p. 943 [“The system accepts the possibility that ‘the jury arrived at an inconsistent conclusion through “mistake, compromise, or lenity.” [(Powell, supra, 469 U.S. at p. 65.)]’ [Citation.]”].) “To allow a judge to question a jury’s process of deliberate decision, even though done in good faith to avoid an apparent miscarriage of justice, could result in abuses far outweighing the infrequent inability to correct what may appear to be . . . erroneous or a misunderstanding. And this must be true, even though reconsideration by the jury results in a verdict more accurately reflecting the jury’s intentions.” (Chicago, Rock Island & Pacific Railroad Co. v. Speth (8th Cir. 1968) 404 F.2d 291, 295.)
In sum, except as provided in section 1161, a trial court may not reject a jury’s verdict and send the jury back for further deliberations based on the court’s belief that the jury made a mistake. We express no view on whether there are circumstances other than a belief that the jury has erred that may justify a trial court’s departure from the statutory scheme for receiving a jury verdict.
B.
In circumstances where a jury has authority to consider and decide an allegation, the jury’s verdict, even if erroneous, may bar retrial on the allegation under settled principles of double jeopardy. (See Fong Foo v. United States (1962) 369 U.S. 141, 143 [7 L.Ed.2d 629, 82 S.Ct. 671].) As we now explain, however, the first jury in this case had no authority to consider the multiple victim allegation. (§ 667.61, subd. (e)(4).) Once the jury deadlocked on the counts involving Z.C., the jury could not have returned a valid verdict on the penalty allegation, and double jeopardy thus did not bar retrial on that allegation.
The Fifth Amendment of the United States Constitution, applicable to the states through the due process clause of the Fourteenth Amendment (Benton v. Maryland (1969) 395 U.S. 784, 793-796 [23 L.Ed.2d 707, 89 S.Ct. 2056]), provides in relevant part that no person shall “be subject for the same *534 offence to be twice put in jeopardy of life or limb . . . .” Article I, section 15 of the California Constitution similarly provides that “[pjersons may not twice be put in jeopardy for the same offense . . . .” These provisions “guarantee^ that the State shall not be permitted to make repeated attempts to convict the accused, ‘thereby subjecting him to embarrassment, expense and ordeal and compelling him to live in a continuing state of anxiety and insecurity, as well as enhancing the possibility that even though innocent he may be found guilty.’ ” (United States v. Martin Linen Supply Co. (1977) 430 U.S. 564, 569 [51 L.Ed.2d 642, 97 S.Ct. 1349].) Even where the jury does not return a verdict as to a particular charge, the defendant may properly be subject to retrial on that offense only in certain circumstances. “Retrial after discharge of a jury without ‘manifest’ (in federal terminology) or ‘legal’ necessity violates the protections afforded under both” the federal and state constitutional double jeopardy clauses. (People v. Halvorsen (2007) 42 Cal.4th 379, 425 [64 Cal.Rptr.3d 721, 165 P.3d 512].)
In some cases, a trial court’s failure to adhere to procedures governing the receipt of a jury’s verdict will implicate these principles. (See Stone v. Superior Court (1982) 31 Cal.3d 503, 519 [183 Cal.Rptr. 647, 646 P.2d 809] [trial court’s unlawful failure to accept a jury verdict “will cause a subsequently declared mistrial to be without legal necessity”]; Stow v. Murashige (9th Cir. 2004) 389 F.3d 880, 890, fn. 17 [“[A] judge should not be able to subvert the Double Jeopardy Clause by failing or refusing to enter formally a jury’s verdict of acquittal into the record.”]; Bigelow, supra, 208 Cal.App.3d at p. 1135.) However, in the circumstances here, the jury’s attempts to return a verdict do not implicate the protections of double jeopardy.
“Like the Three Strikes law, the One Strike law is an alternative sentencing scheme, but it applies only to certain felony sex offenses. [Citation.] It mandates an indeterminate sentence of 15 or 25 years to life in prison when the jury has convicted the defendant of a specified felony sex crime (§ 667.61 [listing applicable crimes]) and has also found certain factual allegations to be true (§ 667.61, subds. (d), (e)).” (People v. Anderson (2009) 47 Cal.4th 92, 102 [97 Cal.Rptr.3d 77, 211 P.3d 584].) In Anderson, we clarified that the double jeopardy principles described above apply to allegations under the One Strike law. (See Anderson, at pp. 105-108.) Further, in construing the One Strike law, we explained that “the jury must first decide whether all the elements of the underlying substantive crime have been proven” and that “[i]f the jury convicts on the substantive crime, it then independently determines whether the factual allegations that would bring the defendant under the One Strike sentencing scheme have also been proven.” (Anderson, at p. 102; see People v. Bright (1996) 12 Cal.4th 652, 661 [49 Cal.Rptr.2d 732, 909 P.2d 1354], disapproved on another ground in People v. Seel (2004) 34 Cal.4th 535, 550, fn. 6 [21 Cal.Rptr.3d 179, 100 P.3d 870].)
*535 As noted, the One Strike allegation at issue here is the multiple victim circumstance, which applies to a defendant who “has been convicted in the present case or cases of committing an offense specified in subdivision (c) against more than one victim” and prescribes an alternative sentence of 15 years to life. (§ 667.61, subds. (b), (e)(4).) In considering the purview of the jury in the specific context of a multiple victim allegation, we construe section 667.61, subdivision (e)(4) to entail that a jury may not consider whether a defendant “has been convicted in the present case or cases of committing an offense specified in subdivision (c) against more than one victim” until the jury has returned convictions on offenses involving more than one victim. The essential predicate for the jury’s consideration of the multiple victim allegation—conviction of a section 667.61, subdivision (c) offense against more than one victim—consists of facts that only the jury itself can establish by rendering verdicts on the underlying substantive charges. Until the jury establishes those predicate facts, it has no basis for deciding, and thus no statutory authority to decide, the multiple victim allegation.
This limitation on the jury’s authority inherent in section 667.61, subdivision (e)(4) is dispositive here. In this case, the first jury reached a verdict only on the substantive counts involving J.R. but not on the counts involving Z.C. Having decided not to return convictions on counts involving more than one victim, the jury never brought into existence the predicate facts required for its consideration of the multiple victim allegation. Absent the essential predicate that only the jury could have established through verdicts on the underlying charges, the jury at that point and for that reason lacked authority to decide or even to consider the section 667.61, subdivision (e)(4) allegation. Because the jury could not have returned any valid verdict on the multiple victim allegation, double jeopardy did not bar retrial on that allegation. (Cf. People v. Serrato (1973) 9 Cal.3d 753, 764 [109 Cal.Rptr. 65, 512 P.2d 289] [when sentence imposed is not just erroneous but entirely unauthorized, state constitutional double jeopardy clause does not prohibit subsequent imposition of more severe sentence].)
We acknowledge that the trial court’s jury instructions may have erroneously led the jury to believe it could consider the allegation without having convicted defendant of offenses involving more than victim. But this instructional error could not have imparted to the jury, in the face of a statutory limitation on the jury’s authority to consider a specific allegation, any power to decide or even to consider the allegation. The circumstances here are distinguishable from those cases according double jeopardy effect to a verdict returned by a court or a jury that, while misconstruing the substantive elements of an offense, nevertheless had authority to render a verdict on that offense. (See, e.g., Evans v. Michigan (2013) 568 U.S. _ [185 L.Ed.2d 124, 133 S.Ct. 1069]; Arizona v. Rumsey (1984) 467 U.S. 203 [81 L.Ed.2d 164, 104 S.Ct. 2305].) Further, this case is unlike People v. Fields (1996) 13 Cal.4th *536 289 [52 Cal.Rptr.2d 282, 914 P.2d 832], where we held that the statutory double jeopardy provision, section 1023, precluded the defendant from being retried on a greater offense when the jury had convicted him of a lesser included offense, even though the jury should have been instructed to decide the lesser offense only after having acquitted the defendant of the greater offense. (Fields, at pp. 308-310.) The acquittal-first rule in Fields did not implicate the jury’s statutory authority to render a verdict. (Id. at pp. 304, 309-310.)
In sum, a jury cannot return a valid verdict on a multiple victim allegation where the jury has not rendered the underlying verdicts that comprise the essential predicate for its consideration of the allegation. In other words, a jury cannot consider a penalty allegation that turns solely on its assessment of an underlying verdict that it has not reached. Accordingly, any finding that the first jury might have returned on the multiple victim allegation had no double jeopardy consequences, and defendant’s retrial on that allegation was not unconstitutional.
C.
We conclude by noting at least three ways a trial court may avoid the types of problems that arose in this case. First, in cases involving a multiple victim allegation, the trial court can expressly instruct the jury not to return a finding on the allegation unless and until it finds the defendant guilty of specified section 667.61, subdivision (c) predicate crimes committed against more than one victim. The import of such instructions may be further clarified and reinforced by verdict forms that clearly indicate when a jury can properly return a finding on an allegation. Such explicit instructions and verdict forms will forestall the jury from considering or deciding issues beyond the lawful scope of its duties.
Second, when a trial court has properly authorized the jury to return a verdict on a charge or allegation, and when the jury returns a verdict of conviction that the court believes to be in error, the court—exercising its authority under section 1161—should take care to thoroughly instruct the jury on the applicable law and to explain why the court believes the verdict reflects the jury’s mistake of the law. By providing correct and comprehensive guidance at this stage, the trial court may well be able to eliminate any further risk of inconsistent verdicts.
Third, when a trial court is confronted with a verdict that it believes to be at odds with the jury’s true intent, the court may, at the request of any party, poll the jury pursuant to sections 1163 and 1164, subdivision (a). In so doing, the trial court may not express its own opinion of the verdict or otherwise *537 invite the jury to reconsider its verdict unless permitted by section 1161. (See Guerra, supra, 176 Cal.App.4th at p. 944.) But if any juror states that the verdict does not reflect his or her true intent, sections 1163 and 1164, subdivision (a) require the court to order further deliberations. In these ways, the statutory scheme provides courts with specific mechanisms for prompting a jury’s reconsideration of an erroneous or inconsistent verdict.
CONCLUSION
For the foregoing reasons, we reverse the judgment of the Court of Appeal and remand the case for further proceedings in accordance with our decision.
Cantil-Sakauye, C. J., Werdegar, J., Chin, J., and Corrigan, J., concurred.